**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_Western_ District of _Wisconsin_
(State)

Case number (*if known*): _____ Chapter _11_

❑ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

**1. Debtor's name**

CivilGeo, Inc.

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

**3. Debtor's federal Employer Identification Number (EIN)**

3 9 – 1 6 0 1 5 2 3

**4. Debtor's address**

Principal place of business

8383 Greenway Blvd.
Number    Street

6th Floor

Middleton        WI    53562
City                State    ZIP Code

Dane
County

Mailing address, if different from principal place of business

Number        Street

P.O. Box

City                State    ZIP Code

Location of principal assets, if different from principal place of business

Number        Street

City                State    ZIP Code

**5. Debtor's website** (URL)

www.civilgeo.com

| Debtor | CivilGeo, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>5</u>   <u>4</u>   <u>1</u>   <u>3</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply*:

☒ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.   District _____   When _____   Case number _____
                                                                MM / DD / YYYY

          District _____   When _____   Case number _____
                                                                MM / DD / YYYY

Debtor      CivilGeo, Inc.
_____

Case number (if known)_____

Name

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes.  Debtor _____  Relationship _____

District _____  When ___ ___ / ___ ___ / ___ ___ ___ ___

MM  /  DD  / YYYY

Case number, if known  _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?**  *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number      Street

_____

_____

City                                          State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

---

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

☒ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

| Debtor | CivilGeo, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

| | | | |
|---|---|---|---|
| **15. Estimated assets** | ☒ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| | | | |
|---|---|---|---|
| **16. Estimated liabilities** | ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  03 / 20 / 2025
MM  / DD / YYYY

✗ _Signature of authorized representative of debtor_     Christopher Maeder
Printed name

Title  President

**18. Signature of attorney**

✗ _Signature of attorney for debtor_     Date  03/31/2025
MM  / DD / YYYY

Justin M. Mertz
Printed name

Michael Best & Friedrich LLP
Firm name

790 N. Water Street
Number      Street

Milwaukee          WI     53202
City              State   ZIP Code

414.225.4972          jmmertz@michaelbest.com
Contact phone          Email address

1056938            WI
Bar number          State

**CivilGEO, INC.**
**CONSENT TO ACTION OF THE SOLE SHAREHOLDER AND DIRECTOR**
**IN LIEU OF A MEETING**

The undersigned, being the sole member of the Board of Directors (the **"Board"**) of CivilGEO, Inc. (the **"Company"**), and the shareholder of the Company, hereby adopts the following resolutions by written consent, in lieu of a meeting, pursuant to Wisconsin State statutes and the Company's bylaws:

WHEREAS, the President of the Board deems it to be advisable and in the best interest of the Company to file a voluntary petition with the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

BE IT RESOLVED, that Christopher Maeder (the **"Authorized Person"**), is authorized and directed to execute and deliver all documents necessary to perfect the filing of a voluntary Chapter 11 bankruptcy case on behalf of the Company;

BE IT FURTHER RESOLVED, that the Authorized Person is authorized and directed to appear in all Chapter 11 or related proceedings on behalf of the Company or designate such appropriate person; and

BE IT FURTHER RESOLVED, that the Company is authorized and directed to employ the law firm of Michael Best & Friedrich LLP to represent the Company as its bankruptcy and general counsel, and to employ other attorneys and professionals as may be necessary for the Company.

Dated as of: February 25, 2025.

**CIVILGEO, INC.**

By:    _____
Christopher Maeder, President

**SHAREHOLDERS:**

By:    _____
Christopher Maeder

# CIVILGEO INC

## Balance Sheet

As of February 28, 2025

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1000 Operational Savings (0862) - 6 | 58,406.11 |
| 1001 Money Market (7341) - 6 | 2,011.10 |
| 1002 Inbound (1415) | 3,028.83 |
| 1003 Outbound (1407) | 506.00 |
| 1004 QuickBooks Checking Account | -1,255.07 |
| 1005 QuickBooks Payments | 0.00 |
| Business Advanced Checking - 2213300862 | 0.00 |
| Business MM - 2173677341 | 0.00 |
| **Total Bank Accounts** | **$62,696.97** |
| Accounts Receivable | |
| 1210 Accounts Receivable | 521,288.25 |
| 1211 Accounts Receivable (A/R) - AUD | 0.00 |
| 1212 Accounts Receivable (A/R) - CAD | 0.00 |
| 1213 Accounts Receivable (A/R) - CHF | 0.00 |
| 1214 Accounts Receivable (A/R) - CNY | 0.00 |
| 1215 Accounts Receivable (A/R) - EUR | 11,463.42 |
| 1216 Accounts Receivable (A/R) - FJD | 0.00 |
| 1217 Accounts Receivable (A/R) - GBP | 0.00 |
| 1218 Accounts Receivable (A/R) - INR | 0.01 |
| 1219 Accounts Receivable (A/R) - MXN | 0.00 |
| 1220 Accounts Receivable (A/R) - OMR | 0.00 |
| 1221 Accounts Receivable (A/R) - PHP | 0.00 |
| **Total Accounts Receivable** | **$532,751.68** |
| Other Current Assets | |
| 1400 Prepaid Expenses | 0.00 |
| Transfers to CM Water checking | 0.00 |
| Uncategorized Asset | 0.00 |
| Undeposited Funds | 4,500.00 |
| WI Tax Refund Receivable | 0.00 |
| **Total Other Current Assets** | **$4,500.00** |
| **Total Current Assets** | **$599,948.65** |
| Fixed Assets | |
| 1500 Equipment & Software | 78,284.45 |
| 1510 Vehicles | 110,630.00 |
| 1600 Accumulated Depr | -135,812.05 |
| **Total Fixed Assets** | **$53,102.40** |
| **TOTAL ASSETS** | **$653,051.05** |

# CIVILGEO INC

## Balance Sheet

As of February 28, 2025

| | TOTAL |
|---|---|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2100 Accounts Payable | 463,304.61 |
| 2110 Accounts Payable (A/P) - CAD | 0.00 |
| 2120 Cactus Productions | 0.00 |
| Accounts Payable (A/P) - EUR | 0.00 |
| **Total Accounts Payable** | **$463,304.61** |
| Credit Cards | |
| 2140 Associated Bank Visa | 4,651.09 |
| 2150 Divvy Virtual CC | 953.59 |
| 2160 Ramp Card | 1,570.74 |
| **Total Credit Cards** | **$7,175.42** |
| Other Current Liabilities | |
| 2205 2205 | 25.00 |
| 2210 Sales Tax Payable | 17,324.80 |
| 2230 FICA payable | 7,650.00 |
| 2270 Profit Sharing Payable | -4,645.54 |
| 2280 Customer Deposits | 0.00 |
| 2300 FUTA payable | 420.00 |
| Accrued Profit Sharing | 0.00 |
| Other Current Liabilities | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| Texas State Comptroller Payable | 13.40 |
| Wisconsin Department of Revenue Payable | 0.00 |
| **Total Other Current Liabilities** | **$20,787.66** |
| **Total Current Liabilities** | **$491,267.69** |
| Long-Term Liabilities | |
| 2240 Bank of America Tesla Loan | 0.00 |
| 2250 2023 Tesla Loan | 41,537.00 |
| 2500 Note Payable - Chris Maeder | 750,667.54 |
| Charles Schwab Bank Business Loan | 0.00 |
| **Total Long-Term Liabilities** | **$792,204.54** |
| **Total Liabilities** | **$1,283,472.23** |
| Equity | |
| 3100 Capital Stock | 131,568.00 |
| 3300 Additional paid in capital | 355,650.00 |
| 3400 Capital Chris Maeder | 251,582.46 |
| 3500 Shareholder Distribution | -81,447.61 |
| 3700 Retained Earnings | -1,031,819.92 |

# CIVILGEO INC

## Balance Sheet

As of February 28, 2025

|  | TOTAL |
|---|---|
| Opening Balance Equity | 0.00 |
| Net Income | -255,954.11 |
| **Total Equity** | **$ -630,421.18** |
| **TOTAL LIABILITIES AND EQUITY** | **$653,051.05** |

# CIVILGEO INC

## Profit and Loss

### January - February, 2025

| | TOTAL |
|---|---|
| Income | |
| 4000 Sales | 0.00 |
| 4001 GHH New Licenses | 61,000.05 |
| 4002 GHH Renewals | 53,203.00 |
| 4004 GHR New Licenses | 231,333.72 |
| 4005 GHR Renewals | 266,363.49 |
| 4006 GHR Upgrades | 6,000.00 |
| GST New Licenses | 405,416.30 |
| **Total 4000 Sales** | **1,023,316.56** |
| 4030 Training | 1,807.50 |
| 4075 Uncategorized Income-1 | 0.00 |
| 4955 Discounts Given | -250,836.56 |
| GST Renewal | 56,463.00 |
| **Total Income** | **$830,750.50** |
| **GROSS PROFIT** | **$830,750.50** |
| Expenses | |
| 5500 Job Materials | |
| 5560 SAAS - Software As A Service | 6,193.35 |
| **Total 5500 Job Materials** | **6,193.35** |
| 6000 Marketing | 119.00 |
| 6005 Marketing - Domain Purchase | 348.00 |
| 6007 Outsourced Services | 173.25 |
| 6010 Advertising | 15,762.52 |
| 6013 India Development Team | 516,909.00 |
| 6150 Bad Debts | 68,208.26 |
| 6200 Bank Charges | 438.17 |
| 6220 Foreign transaction fees | 99.95 |
| 6230 Wire Processing Fee | 813.36 |
| **Total 6200 Bank Charges** | **1,351.48** |
| 6370 Dues & Subscriptions | 360.51 |
| 6375 SAAS | 327.99 |
| **Total 6370 Dues & Subscriptions** | **688.50** |
| 6600 State Income Tax Psaid | 25.00 |
| 6670 Insurance - Liability | 4,756.74 |
| 6750 Legal & Professional Fees | 68,979.03 |
| 6770 Business Attorney | 350,323.91 |
| **Total 6750 Legal & Professional Fees** | **419,302.94** |
| 6900 Meals and Entertainment | 65.91 |
| 7000 Membership Fee | 204.00 |
| 7200 Madison Office Rent | 230.00 |
| 7300 QuickBooks Payments Fees | 5,761.58 |

# CIVILGEO INC

## Profit and Loss

January - February, 2025

| | TOTAL |
|---|---|
| 7400 Shipping and delivery expense | 278.38 |
| 7420 Software Expenses | 10,352.64 |
| 7430 Software License Expenses | 2,549.00 |
| 7460 Other General and Admin Expenses | 14.75 |
| 7500 Supplies | |
| 7502 US Office Supplies | 8.95 |
| **Total 7500 Supplies** | **8.95** |
| 7510 Taxes & Licenses | 12,159.54 |
| 7520 US Federal Taxes | 8,070.00 |
| **Total 7510 Taxes & Licenses** | **20,229.54** |
| 7610 Training Expense | 1,688.52 |
| 7620 Travel | 2,730.21 |
| 7700 Utilities | |
| 7710 Telecommunications | 8,923.52 |
| **Total 7700 Utilities** | **8,923.52** |
| 7750 Vehicle Expense | 144.27 |
| **Total Expenses** | **$1,087,019.31** |
| **NET OPERATING INCOME** | **$ -256,268.81** |
| Other Income | |
| 7800 Interest Earned | 1.30 |
| 7810 Late Fee Income | 252.35 |
| **Total Other Income** | **$253.65** |
| Other Expenses | |
| Unrealized Gain or Loss | 0.00 |
| 7840 Exchange Gain or Loss | -61.05 |
| **Total Other Expenses** | **$ -61.05** |
| **NET OTHER INCOME** | **$314.70** |
| **NET INCOME** | **$ -255,954.11** |

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF WISCONSIN

In re:

CIVILGEO, INC.,

Case No.
Chapter 11 Proceedings

Debtor.

## DEBTOR'S STATEMENT OF OPERATIONS

CivilGEO, Inc. (the "**Debtor**" or "**CivilGEO**"), as a Subchapter V Chapter 11

debtor-in-possession, submits the following Statement of Operations pursuant to 11

U.S.C. §§ 1187(a) and 1116(1) of the United States Bankruptcy Code.

### A. <u>The Debtor's Origins.</u>

The Debtor was first formed in the State of Wisconsin on June 1, 1977. Throughout

the years, Debtor has gone by several names, including Design Environments, Ltd.,

Engineering Design Software, Inc., Boss Corporation, Boss International, Inc., B-Int

Successor, Inc., and since 2014 the Debtor has gone by CivilGEO, Inc.  Christopher

Maeder is the sole owner, President, and employee of CivilGEO.[1]

### B. <u>The Debtor's Products.</u>

CivilGEO specializes in developing easy-to-use CAD and GIS based hydrologic

engineering software for the global market. CivilGEO's software suite includes three

---

[1] Prior to the formation of CivilGEO, Mr. Maeder also owned a limited liability company called
CM Water Group, LLC. Mr. Maeder was the sole member and employee of CM Water Group.
Mr. Maeder began developing what would eventually become the CivilGEO software while
operating CM Water Group, and eventually dissolved CM Water Group in 2015.

products known as GeoHECRAS, GeoHECHMS, and GeoSTORM. CivilGEO does not offer any other software products for sale. CivilGEO's software is used by consulting engineering organizations, public utilities, government agencies, and educational universities in the United States for water resource management. Specifically, the CivilGEO software specializes in hydrologic simulation modeling, which is the building and operation of computational simulations to represent flows on the surface and within groundwater.

In or around August 2012, CM Water Group (the predecessor to CivilGEO) engaged Highlands Private Limited ("**Highlands**"), an outsourcing software development company based in India, to develop the GeoHECRAS software product with input from written specifications prepared by Chris Maeder and CM Water Group. At that time, CM Water Group did not have a formal written agreement with Highlands.

In January 2015, after the formation of CivilGEO, CivilGEO entered into a Master Services Agreement with Highlands. Highlands developed the GeoHECHMS and GeoSTORM software products with input from written specifications prepared by CivilGEO and Mr. Maeder. Highlands is solely responsible for the development of the source code in the CivilGEO software, as Mr. Maeder does not write source code.

CivilGEO began selling its first software product (GeoHECRAS) in or around September 2014. From 2014 through December 31, 2024, CivilGEO's total revenue associated with sales of the CivilGEO software products was $24,500,111. However, almost all of the revenue that CivilGEO generates was reinvested in the company to support the development, licensing, and related services associated with the CivilGEO

2

software. As a result, CivilGEO has realized a cumulative net loss of ($325,919) from its operations related to the development, licensing, and related services of the CivilGEO software during that same time period.

### C. <u>The Debtor's Dispute with Eternix Ltd.</u>

CivilGEO's financial challenges began in earnest after it (along with Chris Maeder in his individual capacity) was sued by Eternix Ltd. in September 2023 (*Eternix Ltd. v. CivilGEO, Inc. & Chris Maeder*, Case No. 3:23-cv-00633-jdp, W.D. Wis.) (the "**Litigation**"). A summary of the underlying Litigation is set forth below.

Eternix is a company organized and existing under the laws of Israel. Mr. Maeder contacted Eternix in 2011 to evaluate its Blaze Terra software for possible purchase. In the Litigation, Eternix alleges that it provided Mr. Maeder with a copy of Eternix's Blaze Terra software in 2011. In early 2014, Mr. Maeder informed Eternix that he ultimately decided to not purchase Blaze Terra. More than eight years after Eternix's last communication with Maeder in 2014, Eternix received allegations from Sunil Arora, a disgruntled former employee of BOSS Computec (a former Indian subsidiary of Debtor, under the name Boss International, Inc.). Mr. Arora alleged to Eternix that CivilGEO had "cracked [Eternix's] source code and integrated it in his software." (Litigation Dkt. 13 ¶ 36.) Eternix also alleges that another "former employee of CivilGEO . . . informed Eternix that CivilGEO was 'indulging in illegal usage and distribution of [Eternix's] software.'" (*Id.* ¶ 39.) CivilGEO and Maeder vehemently disagree with these allegations. This was not Mr. Arora's first attempt to extort Maeder due to Arora's lingering anger over being fired—and sued by BOSS Computec for Arora's theft of company software

source code. Mr. Maeder subsequently reported Mr. Arora to the FBI for assistance in responding to Mr. Arora's extortion demands.

Nonetheless, Eternix filed suit against CivilGEO and Maeder, asserting six causes of action: (1) copyright infringement; (2) misappropriation of trade secrets under Wisconsin Uniform Trade Secret Act; (3) misappropriation of trade secrets under the federal Defend Trade Secrets Act; (4) breach of contract; (5) breach of the covenant of good faith and fair dealing; and (6) unjust enrichment. Eternix also indicated it was seeking to "recover damages, including without limitation the revenues and profits that CivilGEO and Maeder have generated through their misconduct and violation of Eternix's rights." CivilGEO and Mr. Maeder deny that they were involved in any wrongdoing.

The parties have filed respective motions for summary judgment, but no ruling has been issued. Eternix has moved for partial summary judgment on certain discrete issues, including: (1) CivilGEO and Mr. Maeder "improperly took, copied and used Eternix's Blaze Terra software code in their products and made, sold, licensed and distributed their products containing that code"; (2) Blaze Terra's code meets the originality and creativity requirement for copyright protection; (3) Blaze Terra's purported trade secrets were not generally known or readily ascertainable; (4) Eternix owns the Blaze Terra code and the copyrights and trade secrets allegedly within it; and (5) CivilGEO and Mr. Maeder are subject to liability under the Copyright Act, Defend Trade Secrets Act, and Wisconsin Uniform Trade Secrets Act.

CivilGEO and Maeder have similarly moved for summary judgment on all of

Eternix's claims on the basis that (1) Eternix has failed to establish ownership of a valid copyright; (2) Eternix's claims for copyright infringement and trade secret misappropriation are barred by the applicable statute of limitations as it relates to GeoHECRAS; (3) Eternix has failed to identify its purported trade secrets with sufficient specificity; (4) there is no contract to enforce; and (5) Eternix's claims for breach of contract, breach of the covenant of good faith and fair dealing, and unjust enrichment are barred by the applicable statute of limitations.

During the course of the Litigation, in October 2024 CivilGEO asked its independent software contractor, Highlands, to recreate from scratch the three software products, GeoHECRAS, GeoHECHMS and GeoSTORM, using a "clean room" process; this ensures the removal all offending code which Eternix claims infringes on its intellectual property. The Debtor ceased the use and sale of the original three software products; as of the Petition Date the use of all prior software products has been discontinued; they have been replaced with the new, clean products based upon in-house developed technology. The new products' source code has been and will continue to be reviewed by DisputeSoft, Inc., a Maryland company that specializes in software intellectual property disputes. Thus far, DisputeSoft has confirmed that all potential infringement items as alleged by Eternix in the Litigation have been removed in the new, clean versions of CivilGEO's software.

It is the Debtor's view that Eternix has taken a scorched-earth approach to the Litigation; it appears that Eternix will not be satisfied until it puts CivilGEO out of business. This is evidenced most clearly by Eternix's expert report on damages. CivilGEO

and Eternix are not competitors and operate in distinct markets selling different software products to different customers for different applications. In fact, Eternix cannot point to a single sale that it has lost as a result of CivilGEO's alleged conduct. Despite these facts and its earlier claim that it was seeking to recover "the revenues and profits" of CivilGEO, Eternix asserts in its damages report that it is entitled to at least $80,148,900 in damages—more than three times CivilGEO's aggregate *revenue* for the CivilGEO software products since their first sale a decade ago.

Since the Litigation began, CivilGEO's legal and professional expenses have totaled in excess of $1 million, with a current average burn rate of around $100,000 per month—a total that will dramatically increase as trial approaches.[2] Given that the Debtor has sustained a net loss over the past 10 years of its existence, the ongoing costs of the Litigation are unsustainable.

At this time, CivilGEO is out of cash. It has borrowed money to fund the Litigation, but additional funds are no longer available. The Debtor believes its disputes (and any amounts which Eternix may ultimately recover in the underlying Litigation) can be most efficiently resolved through a bankruptcy claims resolution process, and ultimately a plan of reorganization that will allow the business to continue its existence. Without bankruptcy protection, CivilGEO would quickly fold, leaving no value for either party or any other creditors, and any continuation of the Litigation would be unsustainable from a cash-flow perspective.

---

[2] Trial is scheduled to begin on June 16, 2025.

Accordingly, CivilGEO made the decision to file this case and seek protection under Subchapter V of Chapter 11 to restructure its debts, have certainty on what debts may be allowed and in what amount, and ultimately emerge with a fresh start to continue its business as a going concern. The Debtor is confident that a financial restructuring will allow it to retain its customers and continue to sell its software by implementing a new growth plan after a successful emergence from bankruptcy.

*I declare under penalty of perjury, that the foregoing statements are true and accurate to the best of my knowledge, information, and belief.*

Dated: March 31, 2025.

*s/ Christopher Maeder*
Christopher Maeder
Authorized Person

0444051123

| Form **1120-S** | **Two Year Comparison Worksheet Page 1** | **2022 & 2023** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| CIVILGEO, INC. | 39-1601523 |

|  |  | **2022** | **2023** | **Differences** |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 26.5827 | 23.7303 | -2.8524 |
|  | Net receipts | 3,450,132 | 4,030,067 | 579,935 |
|  | Cost of goods sold | 2,532,993 | 3,073,721 | 540,728 |
|  | Gross profit | 917,139 | 956,346 | 39,207 |
|  | Net gain (loss) from Form 4797 |  |  |  |
|  | Other income (loss) | 4,884 | 18,349 | 13,465 |
|  | **Total income (loss)** | 922,023 | 974,695 | 52,672 |
| **Deductions** | Compensation of officers |  | 58,334 | 58,334 |
|  | Salaries and wages less employment credits |  |  |  |
|  | Repairs and maintenance | 91 |  | -91 |
|  | Bad debts | 90,965 | 185,719 | 94,754 |
|  | Rents | 1,068 | 1,092 | 24 |
|  | Taxes and licenses | 226 | 5,435 | 5,209 |
|  | Interest |  | 2,584 | 2,584 |
|  | Depreciation | 6,889 | 25,570 | 18,681 |
|  | Depletion |  |  |  |
|  | Advertising | 212,054 | 216,425 | 4,371 |
|  | Pension, profit-sharing, etc., plans |  |  |  |
|  | Employee benefit programs |  |  |  |
|  | Energy efficient commercial buildings deduction |  |  |  |
|  | Other deductions | 269,882 | 507,262 | 237,380 |
|  | **Total deductions** | 581,175 | 1,002,421 | 421,246 |
|  | **Ordinary business income (loss)** | 340,848 | -27,726 | -368,574 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax |  |  |  |
|  | Tax from Schedule D |  |  |  |
|  | **Total tax** | 0 | 0 | 0 |
|  | Estimated tax and prior year overpayment credited |  |  |  |
|  | Tax deposited with Form 7004 |  |  |  |
|  | Credit for federal tax paid on fuels |  |  |  |
|  | Refund applied for on Form 4466 | ( ) | ( ) |  |
|  | Elective payment election amount from Form 3800 |  |  |  |
|  | **Total payments and credits** |  |  |  |
|  | **Tax due (overpayment)** | 0 | 0 | 0 |
|  | Estimated tax penalty from Form 2220 |  |  |  |
|  | Penalties and interest |  |  |  |
|  | **Net tax due (overpayment)** | 0 | 0 | 0 |
|  | **Overpayment credited to next year's estimated tax** |  |  |  |
|  | **Overpayment refunded** |  |  |  |

HIGHLY CONFIDENTIAL

CIVILGEO012306

| Form **1120-S** | **Two Year Comparison Worksheet Page 2** | **2022 & 2023** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| CIVILGEO, INC. | 39-1601523 |

| | | **2022** | **2023** | **Differences** |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | 340,848 | -27,726 | -368,574 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | 198 | 579 | 381 |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | 22,987 | | -22,987 |
| | Charitable contributions | 2,000 | 250 | -1,750 |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | | | |
| **AMT Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | | 1,095 | 1,095 |
| | Distributions | 219,333 | 367,366 | 148,033 |
| | Repayment of loans from shareholders | | | |
| | Foreign taxes paid or accrued | | | |
| **Other Information** | Investment income | 198 | 579 | 381 |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | 316,059 | -27,397 | -343,456 |

HIGHLY CONFIDENTIAL

0444051123

| Form **1120-S** | **Two Year Comparison Worksheet Page 3** | **2022 & 2023** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| CIVILGEO, INC. | 39-1601523 |

| | | **2022** | **2023** | **Differences** |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 621,711 | 696,741 | 75,030 |
| | Beginning liabilities and equity | 621,711 | 696,741 | 75,030 |
| | Ending assets | 696,741 | 633,445 | -63,296 |
| | Ending liabilities and equity | 696,741 | 633,445 | -63,296 |
| **Schedule M-1** | Net income (loss) per books | 316,059 | 5,570 | -310,489 |
| | Taxable income not on books | | | |
| | Book expenses not deducted | | 1,095 | 1,095 |
| | Income on books not on return | | 34,062 | 34,062 |
| | Return deductions not on books | | | |
| | Income (loss) per return | 316,059 | -27,397 | -343,456 |
| **Schedule M-2 AAA** | Balance at beginning of year | | 96,726 | 96,726 |
| | Ordinary income (loss) from page 1 | 340,848 | -27,726 | -368,574 |
| | Other additions | 198 | 34,641 | 34,443 |
| | Other reductions | 24,987 | 1,345 | -23,642 |
| | Distributions | 219,333 | 102,296 | -117,037 |
| | Balance at end of year | 96,726 | | -96,726 |
| **Schedule M-2 PTI** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 E&P** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 OAA** | Balance at beginning of year | | | |
| | Other additions | | | |
| | Other reductions | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

CIVILGEO012308

0444051123



January 28, 2024

**CONFIDENTIAL**

CivilGEO, Inc.
F/K/A Civilgeo Engineering Software
9218 Silverstone Lane
Verona, WI 53593

Dear Chris:

We have prepared the following returns from information provided by you without verification or audit:

> U.S. Income Tax Return for an S Corporation (Form 1120-S)
> Wisconsin Tax-Option (S) Corporation Franchise or Income Tax Return (Form 5S)

We suggest that you examine these returns carefully to fully acquaint yourself with all items contained therein to ensure that there are no omissions or misstatements. Attached are instructions for signing and filing each return. Please follow those instructions carefully.

Also enclosed is any material you furnished for use in preparing the returns. If the returns are examined, requests may be made for supporting documentation. Therefore, we recommend that you retain all pertinent records for at least seven years.

In order that we may properly advise you of tax considerations, please keep us informed of any significant changes in your financial affairs or of any correspondence received from taxing authorities.

**New FinCEN Beneficial Ownership Information (BOI) Reporting**

We wish to update you on an important change that could affect you. Beginning January 1, 2024, the Corporate Transparency Act requires new federal filings for certain trusts, LLCs, and corporations, particularly those registered with state offices. These entities must now submit a Beneficial Ownership Information (BOI) report to FinCEN, detailing the names and contact information of the individual person(s) who own or control the company. Please be aware of fraudulent solicitations received regarding CTA's BOI reporting requirements. Reporting Companies should only file the reports on the FinCEN website address included here

HIGHLY CONFIDENTIAL

CIVILGEO012309

0444051123

<https://www.fincen.gov/boi> .


If you have any questions, or if we can be of assistance in any way, please call.

**We appreciate your business and referrals.**

Sincerely,


Michael Matuszak, CPA

HIGHLY CONFIDENTIAL

CIVILGEO012310

# Filing Instructions

# CivilGEO, Inc.

# Corporation Tax Return

# Taxable Year Ended December 31, 2023

### Federal Filing Instructions

Your 2023 Form 1120-S shows no balance due.

Your return is being filed electronically with the IRS and is not required to be mailed. If you mail a paper copy of Form 1120-S to the IRS it will delay processing of your return. Your electronically filed return is not complete without your signature. You are using the Personal Identification Number (PIN) for signing your return electronically. Form 8879-CORP, *E-file* Authorization for Corporations should be signed and dated by an authorized officer of the corporation and returned as soon as possible to:

> KerberRose S.C.
> 1429 Merrill Avenue
> Wausau, WI 54401

***Important:* Your return will not be filed with the IRS until the signed Form 8879-CORP, *E-file* Authorization for Corporations has been received by this office.**

### Wisconsin Filing Instructions

Your 2023 Form 5S shows a total overpayment of $29,961, which is to be refunded in its entirety.

Your return is being filed electronically with the Wisconsin Department of Revenue and is not required to be mailed. If you mail a paper copy of Form 5S to the Wisconsin Department of Revenue it will delay processing of your return.

HIGHLY CONFIDENTIAL

0444051123

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

### *E-file* Authorization for Corporations

For calendar year  2023 , or tax year beginning _____ , ending _____

Use for *efile* authorizations for Form 1120, 1120-F or 1120S.
**Do not send to the IRS. Keep for your records.**
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| CIVILGEO,  INC. | 39-1601523 |

**Part I      Information  (Whole dollars only)**

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | **1** | |
| 2 | Total income (Form 1120-F, Section II, line 11) | **2** | |
| 3 | Total income (loss) (Form 1120-S, line 6) | **3** | 974,695 |

**Part II      Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**  no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  KERBERROSE  S.C. _____  to enter my PIN  36439  as my signature

ERO firm name                                                                                   do not enter all zeros

on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date  01/28/24   Title  PRESIDENT

CHRIS  MAEDER

**Part III      Certification  and  Authentication**

**ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.**   39756836439

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature  MICHAEL  MATUSZAK,  CPA _____  Date  01/28/24

### ERO Must Retain This Form — See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-CORP** (12-2022)

DAA

0444051123

**Form 1120-S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____ , ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date 01/01/12 | **TYPE** | Name CIVILGEO, INC. F/K/A CIVILGEO ENGINEERING SOFTWARE | **D** Employer identification number 39-1601523 |
| **B** Business activity code number (see instructions) 511210 | **OR** | Number, street, and room or suite no. If a P.O. box, see instructions. 9218 SILVERSTONE LANE | **E** Date incorporated 06/03/1977 |
| **C** Check if Sch. M-3 attached ☐ | **PRINT** | City or town, state or province, country, and ZIP or foreign postal code VERONA          WI 53593 | **F** Total assets (see instructions) $ 633,445 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............... 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales | 4,718,736 | |
| **b** | Less Returns and allowances | 688,669 | |
| **c** | Balance | | **1c** 4,030,067 |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** 3,073,721 |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** 956,346 |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** |
| **5** | Other income (loss) (see instructions—attach statement) SEE STMT 1 | | **5** 18,349 |
| **6** | **Total income (loss).** Add lines 3 through 5 | | **6** 974,695 |

**Deductions (see instructions for limitations)**

| | | |
|---|---|---|
| **7** | Compensation of officers (see instructions—attach Form 1125-E) | **7** 58,334 |
| **8** | Salaries and wages (less employment credits) | **8** |
| **9** | Repairs and maintenance | **9** |
| **10** | Bad debts | **10** 185,719 |
| **11** | Rents | **11** 1,092 |
| **12** | Taxes and licenses | **12** 5,435 |
| **13** | Interest (see instructions) | **13** 2,584 |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** 25,570 |
| **15** | Depletion (**Do not deduct oil and gas depletion.**) | **15** |
| **16** | Advertising | **16** 216,425 |
| **17** | Pension, profit-sharing, etc., plans | **17** |
| **18** | Employee benefit programs | **18** |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** |
| **20** | Other deductions (attach statement) SEE STMT 2 | **20** 507,262 |
| **21** | **Total deductions.** Add lines 7 through 20 | **21** 1,002,421 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** -27,726 |

**Tax and Payments**

| | | | |
|---|---|---|---|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | |
| **b** | Tax from Schedule D (Form 1120-S) | **23b** | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes) | | **23c** |
| **24a** | Current year's estimated tax payments & preceding year's overpayment credited to the current year | **24a** | |
| **b** | Tax deposited with Form 7004 | **24b** | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | |
| **d** | Elective payment election amount from Form 3800 | **24d** | |
| **z** | Add lines 24a through 24d | | **24z** |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached | ☐ | **25** |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | **26** |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | **27** |
| **28** | Enter amount from line 27: **Credited to 2024 estimated tax** _____ **Refunded** | | **28** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer CHRIS MAEDER    Date _____    Title PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name MICHAEL MATUSZAK, CPA | Preparer's signature MICHAEL MATUSZAK, CPA | Date 01/28/24 |
| Check ☐ if self-employed | PTIN P01636439 | |
| Firm's name KERBERROSE S.C. | Firm's EIN 39-1658423 | |
| Firm's address 1429 MERRILL AVENUE WAUSAU, WI    54401 | Phone no. 715-675-9000 | |

For Paperwork Reduction Act Notice, see separate instructions.    Form **1120-S** (2023)

DAA

HIGHLY CONFIDENTIAL

CIVILGEO012313

Form 1120-S (2023)   CIVILGEO, INC.                    39-1601523                **Page 2**

## Schedule B    Other Information (see instructions)

| | | | | Yes | No |
|---|---|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash **b** ☒ Accrual | | | | |
| | **c** ☐ Other (specify) ................................................... | | | | |
| **2** | See the instructions and enter the: | | | | |
| | **a** Business activity SOFTWARE DEVELOPER ........ **b** Product or service ENGINEERING SOFTWARE | | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............ | | | | X |
| **4** | At the end of the tax year, did the corporation: | | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................................................................................................. | | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | Yes | No |
|---|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ...................... | | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ......................... | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of restricted stock ..................................... ........................ | | | |
| | **(ii)** Total shares of non-restricted stock .................................... ........................ | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ....... | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ............... ........................ | | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ........... ........................ | | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ........................................................................ | | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount .............. ☐ | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions ............. $ | | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ..................................................................... | | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions ...................................... | | | X |
| | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | | |
| | **c** The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | | |
| **11** | Does the corporation satisfy **both** of the following conditions? ................................................ | | | X |
| | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | |
| | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | | |

Form **1120-S** (2023)

DAA

Form 1120-S (2023)    CIVILGEO, INC.                                      39-1601523                                **Page 3**

## Schedule B   Other Information (see instructions) (continued)

|  |  | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ................................................... |  | X |
|  | If "Yes," enter the amount of principal reduction ........................................ $ |  |  |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ................... |  | X |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? ................................ |  | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? ................................................... |  |  |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? ........................................ |  | X |
|  | If "Yes," enter the amount from Form 8996, line 15 ............................... $ |  |  |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions ............... |  | X |

## Schedule K   Shareholders' Pro Rata Share Items

|  |  |  |  | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | -27,726 |
|  | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 |  |
|  | 3a | Other gross rental income (loss) | 3a |  |
|  | b | Expenses from other rental activities (attach statement) | 3b |  |
|  | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c |  |
|  | 4 | Interest income | 4 | 579 |
|  | 5 | Dividends: a Ordinary dividends | 5a |  |
|  | | b Qualified dividends | 5b |  |
|  | 6 | Royalties | 6 |  |
|  | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 |  |
|  | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a |  |
|  | b | Collectibles (28%) gain (loss) | 8b |  |
|  | c | Unrecaptured section 1250 gain (attach statement) | 8c |  |
|  | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 |  |
|  | 10 | Other income (loss) (see instructions)          Type: | 10 |  |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 |  |
|  | 12a | Charitable contributions          SEE STMT 3 | 12a | 250 |
|  | b | Investment interest expense | 12b |  |
|  | c | Section 59(e)(2) expenditures          Type: | 12c |  |
|  | d | Other deductions (see instructions)          Type: | 12d |  |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a |  |
|  | b | Low-income housing credit (other) | 13b |  |
|  | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c |  |
|  | d | Other rental real estate credits (see instructions)   Type: | 13d |  |
|  | e | Other rental credits (see instructions)          Type: | 13e |  |
|  | f | Biofuel producer credit (attach Form 6478) | 13f |  |
|  | g | Other credits (see instructions)          Type: | 13g |  |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ☐ |  |  |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a |  |
|  | b | Adjusted gain or loss | 15b |  |
|  | c | Depletion (other than oil and gas) | 15c |  |
|  | d | Oil, gas, and geothermal properties – gross income | 15d |  |
|  | e | Oil, gas, and geothermal properties – deductions | 15e |  |
|  | f | Other AMT items (attach statement) | 15f |  |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a |  |
|  | b | Other tax-exempt income | 16b |  |
|  | c | Nondeductible expenses | 16c | 1,095 |
|  | d | Distributions (attach statement if required) (see instructions) | 16d | 367,366 |
|  | e | Repayment of loans from shareholders | 16e |  |
|  | f | Foreign taxes paid or accrued | 16f |  |

Form **1120-S** (2023)

DAA

HIGHLY CONFIDENTIAL

0444051123

Form 1120-S (2023)   CIVILGEO, INC.                                    39-1601523                          **Page 4**

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | Total amount |
|---|---|---:|
| **17a** Investment income | **17a** | 579 |
| **b** Investment expenses | **17b** | |
| **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| **d** Other items and amounts (attach statement) ............ SEE STATEMENT 4 ............ | | |

*Other Information*

**Reconciliation**

| **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | -27,397 |
|---|---|---:|

## Schedule L — Balance Sheets per Books

| Assets | (a) Beginning of tax year | (b) | (c) End of tax year | (d) |
|---|---:|---:|---:|---:|
| **1** Cash | | 362,026 | | 88,188 |
| **2a** Trade notes and accounts receivable | 329,333 | | 426,792 | |
| **b** Less allowance for bad debts | ( 0) | 329,333 | ( 0) | 426,792 |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) STMT 5 | | 0 | | 29,961 |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | 163,084 | | 188,914 | |
| **b** Less accumulated depreciation | ( 157,702 ) | 5,382 | ( 100,410 ) | 88,504 |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( | | ( | ) |
| **12** Land (net of any amortization) | | | | |
| **13a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | ( | | ( | ) |
| **14** Other assets (attach statement) | | | | |
| **15** Total assets | | 696,741 | | 633,445 |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | 1,837 | | 0 |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (attach statement) STMT 6 | | 18,268 | | 42,312 |
| **19** Loans from shareholders | | 0 | | 200,000 |
| **20** Mortgages, notes, bonds payable in 1 year or more | | 0 | | 76,293 |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | 131,568 | | 131,568 |
| **23** Additional paid-in capital | | 607,232 | | 607,232 |
| **24** Retained earnings | | -62,164 | | -423,960 |
| **25** Adjustments to shareholders' equity (attach statement) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | 696,741 | | 633,445 |

Form **1120-S** (2023)

DAA

HIGHLY CONFIDENTIAL

CIVILGEO012316

0444051123

Form 1120-S (2023)  CIVILGEO, INC.                                 39-1601523                          Page 5

**Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 5,570 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest  $ | | |
| | | | | STMT 8        34,062 | 34,062 | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | | |
| a | Depreciation  $ | | a | Depreciation  $ | | |
| b | Travel and entertainment  $ 969 | | | | | |
| | STMT 7        126 | 1,095 | 7 | Add lines 5 and 6 | 34,062 | |
| 4 | Add lines 1 through 3 | 6,665 | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | -27,397 | |

**Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account**
(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 96,726 | | | |
| 2 | Ordinary income from page 1, line 22 | | | | |
| 3 | Other additions            STMT 9 | 34,641 | | | |
| 4 | Loss from page 1, line 22 | ( 27,726 ) | | | |
| 5 | Other reductions         STMT 10 | ( 1,345 ) | | | ( ) |
| 6 | Combine lines 1 through 5 | 102,296 | | | |
| 7 | Distributions | 102,296 | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 0 | | | |

Form **1120-S** (2023)

DAA

0444051123

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

OMB No. 1545-0123

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

| Name | Employer identification number |
|---|---|
| CIVILGEO, INC. | 39-1601523 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | 137,395 |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule)                           STMT 11 | **5** | 2,936,326 |
| 6 | **Total.** Add lines 1 through 5 | **6** | 3,073,721 |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 3,073,721 |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ▶ ........................

**b** Check if there was a writedown of subnormal goods .......................................... ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................ ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed

   under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ......... ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"

   attach explanation ........................................................ ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

HIGHLY CONFIDENTIAL

CIVILGEO012318

0444051123

671121

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____  ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.
**See separate instructions.**

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number
39-1601523

**B** Corporation's name, address, city, state, and ZIP code
CIVILGEO, INC.
F/K/A CIVILGEO ENGINEERING SOFTWARE
9218 SILVERSTONE LANE
VERONA          WI  53593

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ...................... 100
End of tax year .............................. 100

| **Part II** | **Information About the Shareholder** |

**E** Shareholder's identifying number
[redacted]

**F** Shareholder's name, address, city, state, and ZIP code
CHRIS MAEDER
9218 SILVERSTONE LANE

VERONA                WI  53593

**G** Current year allocation percentage ......... 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ...................... 100
End of tax year .............................. 100

**I** Loans from shareholder
Beginning of tax year ...... $          0
End of tax year .............. $   200,000

For IRS Use Only

---

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 | Ordinary business income (loss) -27,726 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 579 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked .................. ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | | C* STMT |
| 10 | Other income (loss) | | D    367,366 |
| | | 17 | Other information |
| | | A    579 |
| 11 | Section 179 deduction | K*    STMT |
| 12 | Other deductions | V*    STMT |
| A | 250 | AC*    STMT |
| | | ZZ*    STMT |
| 18 | ☐ | More than one activity for at-risk purposes* |
| 19 | ☐ | More than one activity for passive activity purposes* |
| | * See attached statement for additional information. |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S
DAA

Schedule K-1 (Form 1120-S) 2023

HIGHLY CONFIDENTIAL

CIVILGEO012319

0444051123

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| CIVILGEO, INC. | 39-1601523 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1  CHRIS MAEDER | 7571 | 100.000 % | 100.000 % | % | 58,334 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers | **2** | 58,334 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 58,334 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

DAA

HIGHLY CONFIDENTIAL

CIVILGEO012320

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

| Name(s) shown on return | Identifying number |
|---|---|
| CIVILGEO, INC. | 39-1601523 |

Business or activity to which this form relates

REGULAR DEPRECIATION

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,160,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 0 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 25,570 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 25,570 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2023)

DAA

HIGHLY CONFIDENTIAL

CIVILGEO012321

CIVILGEO, INC.

Form 4562 (2023)

Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | | X Yes | No | 24b If "Yes," is the evidence written? | | | Yes | X No |
|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2023 TESLA MODEL X | 06/29/23 | 100.00 % | 110,630 | 110,630 | 5.0 | 200DBHY | 22,126 | |
| VEHICLE > 6000 GVWR | 12/12/18 | 100.00 % | 84,800 | 59,800 | 5.0 | 200DBHY | 3,444 | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | 25,570 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

DAA

Form **4562** (2023)

0444051123  CivilGEO, Inc.
39-1601523
FYE: 12/31/2023

# Federal Statements

## Statement 1 - Form 1120-S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| LATE FEE INCOME | $       2,515 |
| OVERPAYMENT REVENUE | 15,834 |
| TOTAL | $      18,349 |

## Statement 2 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| OUTSOURCED SERVICES | $       3,098 |
| BANK SERVICE CHARGES & FEES | 10,735 |
| COMMISSIONS | 12 |
| DUES & SUBSCRIPTIONS | 10,041 |
| INSURANCE | 5,830 |
| LEGAL & PROFESSIONAL | 240,166 |
| MEMBERSHIP FEE | 1,044 |
| QUICKBOOKS PAYMENTS FEES | 31,250 |
| SHIPPING AND DELIVERY EXPENSE | 609 |
| SOFTWARE DEVELOPMENT SERVICES | 2,563 |
| SOFTWARE EXPENSES | 38,680 |
| SOFTWARE LICENSE EXPENSES | 23,475 |
| TRAVEL | 42,640 |
| MISCELLANEOUS | -828 |
| UTILITIES | 67,626 |
| VEHICLE EXPENSES | 10,177 |
| OFFICE EXPENSES | 19,717 |
| EXCHANGE GAIN OR LOSS | -544 |
| RECONCILIATION DISCREPANCIES | 1 |
| 50% OF MEALS | 970 |
| TOTAL | $     507,262 |

## Statement 3 - Form 1120-S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 60% | Cash Contrib 30% | Total |
|---|---|---|---|
| CHARITABLE CONTRIBUTIONS | $        250 | $ | $        250 |
| TOTAL | $        250 | $          0 | $        250 |

## Statement 4 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| DISPOSAL OF SECTION 179 PROPERTY - SEE ATTACHED WRK | $ |
| SECTION 199A INFORMATION - SEE ATTACHED WRK | |
| QUALIFIES FOR EXCEPTION TO FILING SCHEDULE K-2 | |

1-4

HIGHLY CONFIDENTIAL

CIVILGEO012323

0444051123  CivilGEO, Inc.
39-1601523
FYE: 12/31/2023

# Federal Statements

### Statement 5 - Form 1120-S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| UNDEPOSITED FUNDS | $ | $ |
| WI REFUND RECEIVABLE | 0 | 29,961 |
| TOTAL | $ 0 | $ 29,961 |

### Statement 6 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| SALES TAX PAYABLE | $ 9,659 | $ 4,729 |
| CREDIT CARDS PAYABLE | 8,609 | 29,513 |
| PAYROLL LIABILITIES | 0 | 8,070 |
| TOTAL | $ 18,268 | $ 42,312 |

### Statement 7 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| FINES AND PENALTIES | $ 126 |
| TOTAL | $ 126 |

### Statement 8 - Form 1120-S, Page 5, Schedule M-1, Line 5 - Income on Books Not on Return

| Description | Amount |
|---|---|
| FORM 4797 BOOK/TAX DIFF | $ 34,062 |
| TOTAL | $ 34,062 |

### Statement 9 - Form 1120-S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| INTEREST INCOME | $ 579 |
| SALE OF SECTION 179 ASSETS | 34,062 |
| TOTAL | $ 34,641 |

### Statement 10 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| FINES AND PENALTIES | $ 126 |
| TRAVEL & ENTERTAINMENT | 969 |
| CHARITABLE CONTRIBUTIONS | 250 |
| TOTAL | $ 1,345 |

5-10

HIGHLY CONFIDENTIAL

CIVILGEO012324

0444051123  CivilGEO, Inc.
39-1601523
FYE: 12/31/2023

# Federal Statements

## Statement 11 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| SUBCONTRACTORS | $    2,924,966 |
| TRAINING | 11,360 |
| TOTAL | $    2,936,326 |

11

HIGHLY CONFIDENTIAL

CIVILGEO012325

0444051123  CivilGEO, Inc.

**Federal Statements**

39-1601523

FYE: 12/31/2023

## Purchases

| Description | | Amount |
|---|---|---|
| JOB MATERIALS:SAAS - SOFTWARE | $ | 136,902 |
| PURCHASES - COS | | 493 |
| TOTAL | $ | 137,395 |

## AAA distributions

| Code | Description | | Amount |
|---|---|---|---|
| | SHAREHOLDER DISTRIBUTION | $ | 367,366 |
| | TOTAL | $ | 367,366 |

## Rents

| Description | | Amount |
|---|---|---|
| MADISON OFFICE RENT | $ | 1,092 |
| TOTAL | $ | 1,092 |

HIGHLY CONFIDENTIAL

CIVILGEO012326

0444051123

Year Ending: December 31, 2023                                   39-1601523

CivilGEO, Inc.
9218 Silverstone Lane
Verona, WI 53593

**Section 1.263(a)-1(f) De Minimis Safe Harbor Election**

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

HIGHLY CONFIDENTIAL

CIVILGEO012327

0444051123

Year Ending: December 31, 2023                                    39-1601523

CivilGEO, Inc.
9218 Silverstone Lane
Verona, WI 53593

## Electing out of the Bonus Depreciation Allowance for
## All Eligible Depreciable Property

The above named taxpayer elects out of the first-year bonus depreciation allowance under IRC Section 168(k)(7) for all eligible depreciable property placed in service during the tax year.

HIGHLY CONFIDENTIAL                                    CIVILGEO012328

0444051123

Form **5S**

**Wisconsin Tax-Option (S) Corporation Franchise or Income Tax Return**

**2023**

For calendar year 2023 or tax year beginning _____ MMDDYYYY and ending _____ MMDDYYYY

**Due Date:** 15th day of 3rd month following close of taxable year.

| Corporation Name | | FEIN |
|---|---|---|
| CIVILGEO, INC. | | 39 1601523 |

| Number and Street | | Suite Number |
|---|---|---|
| 9218 SILVERSTONE LANE | | |

| City | State | Zip (+ 4 digit suffix if known) | Business Activity (NAICS) Code |
|---|---|---|---|
| VERONA | WI | 53593 | 511210 |

| Number of Shareholders | Number of Nonresident Shareholders | State of Incorporation | and Year |
|---|---|---|---|
| 1 | | WI | 1977 |

**A  Check ✓ if applicable and attach explanation:**

**1** ____ Amended return (Include Schedule AR)

**2** ____ First return - new corporation or entering Wisconsin

**3** ____ Final return - corporation dissolved or withdrew

**4** ____ Short period - change in accounting method

**5** ____ Short period - stock purchase or sale

**6** ____ Short period - termination of S corporation election

**7** ____ Electing to pay tax at the entity level pursuant to s. 71.365(4m)(a)

**8** ____ A lower-tier entity made an election pursuant to s. 71.21(6)(a)

**9** ____ Reorganization. Enter type (see instructions) _____

**Check ✓ if applicable and see instructions:**

**B** ____ If you have an extension of time to file, enter the extended due date _____ MMDDYYYY

**C** ____ If no business was transacted in Wisconsin during the taxable year, attach a complete copy of your federal return.

**D** ____ If you are filing a Form 1CNS on behalf of nonresident shareholders. A separately filed Form PW-1 may also be required.

**E** Effective date of Wisconsin tax-option corporation election   01 01 2012   MMDDYYYY

**F** ____ If you have related entity expenses and are required to file Schedule RT with this return.

| | | | | | |
|---|---|---|---|---|---|
| **G1** Wisconsin Property ......... | **G1** | 188914 | **H1** Wisconsin Payroll ............. | **H1** | 58334 |
| **2** Total Company Property ..... | **G2** | 188914 | **2** Total Company Payroll ........ | **H2** | 58334 |

**I** ____ Internal Revenue Service adjustments became final during the year. Enter years adjusted   **I** _____

**J** ____ If you are electing to claim a credit under s. 71.28(3q)(c)1.b., (3w)(c)2.b., or (3y)(c)1.b., Wis. Stats., at the entity level, attach the appropriate Schedule JT, EC, and/or BD and include the amount of the credit(s) on line 15.

## Part I

| | | |
|---|---|---|
| 1 Federal, state, and municipal government interest *(see instructions)* ................................ | 1 | |
| 2 Wisconsin apportionment percentage. **This is a required field.** | | |
| Enter the apportionment schedule used: ........ A ____ | 2 | 100.0000 % |
| If 100% apportionment, check (✓) the space after the arrow ▶ | | X |
| If using separate accounting, check (✓) the space after the arrow ▶ ____ | | |
| 3 Multiply line 1 by line 2 .................................................... | 3 | |
| 4 Enter 7.9% (0.079) of the amount on line 3. This is gross tax ................................ | 4 | |
| 5 Manufacturer's sales tax credit (from Sch. MS, line 3) ........................................ | 5 | |
| 6 Subtract line 5 from line 4. If line 5 is more than line 4, enter zero (0) ........................ | 6 | 0 |
| 7 Additional tax on tax-option (S) corporations (page 2, Schedule Q plus Schedule 5S-ET) ...... | 7 | |
| 8 Economic development surcharge (from page 2, Schedule S, line 6) ............................ | 8 | 25 |
| 9 Endangered resources donation (decreases refund or increases amount owed) .................. | 9 | |
| 10 Veterans trust fund donation (decreases refund or increases amount owed) .................... | 10 | 25 |
| 11 Add lines 6 through 10 ........................................................................ | 11 | 25 |
| 12 Estimated tax payments less refund from Form 4466W ...................................... | 12 | 29986 |
| 13 Wisconsin tax withheld (see instructions) .................................................... | 13 | |
| 14 Amended Return Only – amount previously paid .............................................. | 14 | |
| 15 Add lines 12 through 14 (see instructions) .................................................. | 15 | 29986 |
| 16 Amended Return Only – amount previously refunded .......................................... | 16 | |
| 17 Subtract line 16 from 15 ...................................................................... | 17 | 29986 |

IC-049 (R. 8-23)   CS Professional Suite

HIGHLY CONFIDENTIAL

0444051123

| 2023 Form 5S | Name CIVILGEO, INC. | ID Number 39 1601523 | Page 2 of 5 |

| | | | |
|---|---|---|---|
| 18 | Interest, penalty, and late fee due (from Form U, line 17 or 26). If you annualized check (✓) the box ▶ | 18 | |
| 19 | **Amount due.** If the total of lines 11 and 18 is larger than line 17, enter amount owed | 19 | |
| 20 | **Overpayment.** If line 17 is larger than the total of lines 11 and 18, enter amount overpaid | 20 | 29961 |
| 21 | Enter amount of line 20 you want credited to 2024 estimated tax | 21 | |
| 22 | Subtract line 21 from line 20. **This is your refund** | 22 | 29961 |
| 23 | Enter total company gross receipts from all activities (see instructions) | 23 | 4773664 |
| 24 | Enter total company assets from federal Form 1120S, item F | 24 | 633445 |
| 25 | If the tax-option corporation paid withholding tax on income distributable to nonresident shareholders, enter total amount paid for all shareholders for the taxable year | 25 | |

**Schedule Q – Additional Tax on Certain Built-In Gains**

| | | | |
|---|---|---|---|
| 1 | Excess of recognized built-in gains over recognized built-in losses (attach schedule) | 1 | |
| 2 | Wisconsin taxable income before apportionment (attach computation schedule) | 2 | |
| 3 | Enter the smaller of line 1 or line 2. This is the net recognized built-in gain (see instructions) | 3 | |
| 4 | Wisconsin apportionment percentage. **This is a required field.** Enter the apportionment schedule used: A ____ | 4 | % |
| 5 | Multiply line 3 by line 4 (see instructions) | 5 | |
| 6 | Wisconsin net business loss carryforward (attach schedule) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | |
| 8 | Enter 7.9% (0.079) of the amount on line 7. Enter on Form 5S, page 1, line 7 | 8 | |

**Schedule S – Economic Development Surcharge**

| | | | |
|---|---|---|---|
| 1 | Enter net income (loss) (see instructions) | 1 | 7383 |
| 2 | Wisconsin apportionment percentage. **This is a required field.** Enter the apportionment schedule used: A ____ | 2 | 100.0000 % |
| 3 | Multiply line 1 by line 2 (see instructions) | 3 | 7383 |
| 4 | Nonapportionable and separately apportioned income | 4 | |
| 5 | Add lines 3 and 4 | 5 | 7383 |
| 6 | Enter the greater of $25 or 0.2% (0.002) of the amount on line 5, but not more than $9,800. This is the economic development surcharge to enter on Form 5S, page 1, line 8 | 6 | 25 |

**Additional Information Required**

1 Person to contact concerning this return: CHRIS    MAEDER    Phone # 608 729 5100

2 City and state where books and records are located for audit purposes: VERONA    WI

3 Are you the sole owner of any QSubs or LLCs? ____ Yes   X No   Attach a list of the names and federal EINs of your solely owned QSubs and LLCs and include Schedule DE. Did you include the incomes of these entities in this return? ____ Yes ____ No

4 Did you purchase any taxable tangible personal property or taxable services for storage, use, or consumption in Wisconsin without payment of a state sales or use tax? ____ Yes   X No   If yes, you owe Wisconsin use tax. See instructions.

5 List the locations of your Wisconsin operations:

6 Did you file federal Form 8886 – Reportable Transaction Disclosure Statement with the Internal Revenue Service? ____ Yes   X No
If yes, include federal Form 8886 with your Wisconsin return.

**Pass-Through Entity Representative**

| Representative's Name (see instructions) CHRIS    MAEDER | Contact's Name (see instructions) |
|---|---|
| Email Address CHRIS.MAEDER@CIVILGEO.COM | Phone Number 608 729 5100 |
| Mailing Address 9218 SILVERSTONE LANE | Apt. |
| City VERONA | State WI | Zip Code 53593 |

| **Third Party Designee** CS Professional Suite | Do you want to allow another person to discuss this return with the department? X Yes   Complete the following. ____ No |
|---|---|
| | Print Designee's Name ▶ MICHAEL MATUSZAK, CPA    Phone Number ▼ |
| | Personal Identification Number (PIN) ▶ 36439    715 675 9000 |

0444051123

| 2023 Form 5S | Name CIVILGEO, INC. | ID Number 39 1601523 | Page 3 of 5 |

Under penalties of law, I declare that this return and all attachments are true, correct, and complete to the best of my knowledge and belief.

| Signature of Officer ▶ | Title PRESIDENT | Date |
|---|---|---|
| Preparer's Signature ▶ MICHAEL MATUSZAK, CPA | Preparer's Federal Employer ID Number 39 1658423 | Date 01282024 |

You must file a copy of your federal Form 1120S with Form 5S, even if no Wisconsin activity.

For information on how to file, see filing methods in the instructions under "When and Where to File."

## Part II Schedule 5K – Shareholder's Pro Rata Share Items

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) · · · · · · · · 1 | −27726 | 718 | 1 | −27008 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) 2 | | | 2 | |
| | 3 | Other net rental income (loss) (attach schedule) 3 | | | 3 | |
| | 4 | Interest income 4 | 579 | | 4 | 579 |
| | 5 | Ordinary dividends 5 | | | 5 | |
| | 6 | Royalties 6 | | | 6 | |
| | 7 | Net short-term capital gain (loss) 7 | | | 7 | |
| | 8 | Net long-term capital gain (loss) 8 | | | 8 | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) 9 | | | 9 | |
| | 10 | Other income (loss) (attach schedule) 10 | | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) 11 | | | 11 | |
| | 12a | Contributions 12a | 250 | | 12a | 250 |
| | b | Investment interest expense 12b | | | 12b | |
| | c | Section 59(e)(2) expenditures (1) Type | | | | |
| | | (2) Amount 12c | | | 12c | |
| | d | Other deductions (attach schedule) 12d | | | 12d | |
| **Credits** | 13 | Wisconsin credits | | | | |
| | a | Schedule | | | 13a | |
| | b | Schedule | | | 13b | |
| | c | Schedule | | | 13c | |
| | d | Schedule | | | 13d | |
| | e | Schedule | | | 13e | |
| | f | Schedule | | | 13f | |
| | g | Schedule | | | 13g | |
| | h | Schedule | | | 13h | |
| | i | Tax paid to other states (enter postal abbreviation of state) 13i-1 | | | 13i-1 | |
| | | 13i-2 | | | 13i-2 | |
| | | 13i-3 | | | 13i-3 | |
| | j | Wisconsin tax withheld (do **not** include tax properly claimed on page 1, line 13) 13j | | | 13j | |

CS Professional Suite

CIVILGEO012331

| (a) Pro rata share items | (b) Federal amount | (c) Adjustment | (d) Amount under Wis. law |
|---|---|---|---|

**International Transactions**

14. If you are reporting items of international tax relevance, check this box and attach federal Schedule K-2 (Form 1120-S) to your return (see instructions) ................................................ **14** ___

**Alternative Minimum Tax (AMT) Items**

15a Post-1986 depreciation adjustment ......................... **15a** _____

b Adjusted gain or loss ............... **15b** _____

c Depletion (other than oil and gas) ...... **15c** _____

d Oil, gas, and geothermal properties - gross income .......... **15d** _____

e Oil, gas, and geothermal properties - deductions .............. **15e** _____

f Other AMT items (attach schedule).................. **15f** _____

**Other**

| | | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law |
|---|---|---|---|---|---|---|
| 16 | Tax-exempt interest income ...... | **16a** | | | **16a** | |
| b | Other tax-exempt income ......... | **16b** | | | **16b** | |
| c | Nondeductible expenses .......... | **16c** | 1095 | 718 | **16c** | 1813 |
| d | Property distributions ............. | **16d** | 367366 | | **16d** | 367366 |
| e | Repayment of loans from shareholders ..................... | **16e** | | | **16e** | |
| f | Foreign taxes paid or accrued .... | **16f** | | | **16f** | |
| 17a | Investment income ................ | **17a** | 579 | | **17a** | 579 |
| b | Investment expenses ............. | **17b** | | | **17b** | |
| c | Dividend distributions paid from accumulated earning and profits | **17c** | | | **17c** | |
| d | Other items and amounts (attach schedule) ................ | **17d** | | | **17d** | |
| 18a | Related entity expense addback | **18a** | | | **18a** | |
| b | Related entity expense allowable | **18b** | | | **18b** | |
| 19 | **Income (loss)** (see instr.) | **19** | 6665 | | **19** | 7383 |
| 20 | Gross income (before deducting expenses) from all activities | | | | **20** | 4773664 |

---

**Part III Schedule 5M – Analysis of Wisconsin Accumulated Adjustments Account and Other Adjustments Account**

| | | (a) Accumulated Adjustments Account | | (b) Other Adjustments Account |
|---|---|---|---|---|
| 1 | Balance at beginning of taxable year ............................................... | 96726 | 1 | |
| 2 | Ordinary income from Schedule 5K, line 1, column d ............................ | | 2 | |
| 3 | Other additions (including separately stated items which increase income) (attach schedule) | 34641 | 3 | |
| 4 | Loss from Schedule 5K, line 1, column d (enter as positive) .................. | 27008 | 4 | |
| 5 | Other reductions (including separately stated items) (enter as positive) (attach schedule) | 2063 | 5 | |
| 6 | Combine lines 1 through 3, and subtract lines 4 and 5 from the total .............. | 102296 | 6 | |
| 7 | Distributions other than dividend distributions ................................... | 102296 | 7 | |
| 8 | Subtract line 7 from line 6. This is balance at end of taxable year ................... | | 8 | |

CS Professional Suite

0444051123

| 2023 Form 5S | Name CIVILGEO, INC. | | ID Number 39 1601523 | Page 5 of 5 |

## Part IV Schedule 5K – Shareholder's Pro Rata Share of Additions and Subtractions

**Additions:**

| | | | | |
|---|---|---|---|---|
| 1 | State taxes accrued or paid | | 1 | 718 |
| 2 | Related entity expenses (from Schedule RT, Part I) | | 2 | |
| 3 | Expenses related to nontaxable income | | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | | 5 | |
| 6 | Total additions for certain credits computed: | | | |
| a | Business development credit | 6a | | |
| b | Community rehabilitation program credit | 6b | | |
| c | Development zones credits | 6c | | |
| d | Economic development tax credit | 6d | | |
| e | Electronics and information technology manufacturing zone credit | 6e | | |
| f | Employee college savings account contribution credit | 6f | | |
| g | Enterprise zone jobs credit | 6g | | |
| h | Jobs tax credit | 6h | | |
| i | Manufacturing and agriculture credit (computed in 2022) | 6i | | |
| j | Reserved for future use | 6j | | |
| k | Research credits | 6k | | |
| l | Total credits (add lines 6a through 6k) | | 6l | |
| 7 | Adjustment for built-in gains tax | | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | | 8 | |
| 9 | Other additions: | | | |
| a | | 9a | | |
| b | | 9b | | |
| c | | 9c | | |
| d | Total other additions (add lines 9a through 9c) | | 9d | |
| 10 | **Total additions (add lines 1 through 5 and 6l through 8, and 9d)** | | 10 | 718 |

**Subtractions:**

| | | | | |
|---|---|---|---|---|
| 11 | Related entity expenses eligible for subtraction (from Schedule RT, Part II) | | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | | 13 | |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | | 14 | |
| 15 | Adjustment for built-in gains tax | | 15 | |
| 16 | Federal wage credits | | 16 | |
| 17 | Federal research credit expenses | | 17 | |
| 18 | Commercial loans | | 18 | |
| 19 | Other subtractions: | | | |
| a | | 19a | | |
| b | | 19b | | |
| c | | 19c | | |
| d | Total other subtractions (add lines 19a through 19c) | | 19d | |
| 20 | **Total subtractions (add lines 11 through 18 and 19d)** | | 20 | |
| 21 | **Total adjustment (subtract line 20 from line 10)** | | 21 | 718 |

CS Professional Suite

HIGHLY CONFIDENTIAL

CIVILGEO012333

0444051123

WISCONSIN WITHOUT FEDERAL BONUS DEPRECIATION

**Form 4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**
Attach to your tax return.
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

| Name(s) shown on return | Identifying number |
|---|---|
| CIVILGEO, INC. | 39 1601523 |

Business or activity to which this form relates

REGULAR DEPRECIATION

**Part I    Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,160,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III    MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 0 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV    Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 25,570 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 25,570 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2023)

HIGHLY CONFIDENTIAL

CIVILGEO012334

0444051123

Form 4562 (2023)    CIVILGEO, INC.                    WISCONSIN        39  1601523                    Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | | | | X Yes | | No | 24b | If "Yes," is the evidence written? | | Yes | X No |
|---|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | | **25** | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 2023 TESLA MODEL X | 06292023 | 100.00 % | 110,630 | 110,630 | 5.0 | 200DBHY | 22,126 | |
| VEHICLE > 6000 GVWR | 12122018 | 100.00 % | 84,800 | 59,800 | 5.0 | 200DBHY | 3,444 | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | 25,570 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | | **29** |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

DAA                                                                            Form **4562** (2023)

HIGHLY CONFIDENTIAL                                                    CIVILGEO012335

0444051123

| Schedule | Tax-Option (S) Corporation Shareholder's | 2023 |
|---|---|---|
| **5K-1** | **Share of Income, Deductions, Credits, etc.** | |

Wisconsin Department
of Revenue

For calendar year 2023 or tax year beginning _____ and ending _____

M M   D D   Y Y Y Y                M M   D D   Y Y Y Y

## Part I: Information About the Corporation

| Corporation's Name | Corporation's FEIN |
|---|---|
| CIVILGEO, INC. | 39 1601523 |

| Corporation's Address | Corporation's City | State | Corporation's Zip Code |
|---|---|---|---|
| 9218 SILVERSTONE LANE | VERONA | WI | 53593 |

## Part II: Information About the Shareholder

| Business Name | | | FEIN |
|---|---|---|---|
| Individual's Last Name | First Name | M.I. | Individual's SSN |
| MAEDER | CHRIS | | ▇▇▇▇▇▇▇ |

| Shareholder's Address | Shareholder's City | State | Shareholder's Zip Code |
|---|---|---|---|
| 9218 SILVERSTONE LANE | VERONA | WI | 53593 |

If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:

| Trust Name | | | FEIN |
|---|---|---|---|
| Last Name | First Name | M.I. | SSN |
| | | | |

**A** Type of shareholder:

1  X  Individual

2  ____  Estate

3  ____  Trust

4  ____  Exempt organization

5  ____  Other _____

**B** Check if applicable:

1  ____  Final 5K-1

2  ____  Amended 5K-1 (Include Schedule AR)

3  ____  Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.

4  ____  A lower-tier entity made an election pursuant to s. 71.21(6)(a), Wis. Stats.

**C** Shareholder's percentage of stock ownership for taxable year .................................................... **C** _____ 100.00 %

**D** Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, G, and H do not apply) ............. **D** WI

**E** ____ Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage ...... **E** _____ %

**F** ____ Check if shareholder's Wisconsin amount is determined by separate accounting.

**G** ____ Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

**H** ____ Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder .................................................................................... **H** _____

IC-056 (R. 8-23)
CS Professional Suite

HIGHLY CONFIDENTIAL

CIVILGEO012336

0444051123

ID Number ███████ Page 2 of 4

**Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | (a)<br>Pro rata share items | | (b)<br>Federal amount | (c)<br>Adjustment | | (d)<br>Amount under<br>Wis. law | (e)<br>Wis. source amount<br>(see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | −27726 | 718 | 1 | −27008 | |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 | Other net rental income (loss) . . . | 3 | | | 3 | | |
| 4 | Interest income . . . . . . . . . . . . . . . . | 4 | 579 | | 4 | 579 | |
| 5 | Ordinary dividends . . . . . . . . . . . . | 5 | | | 5 | | |
| 6 | Royalties . . . . . . . . . . . . . . . . . . . . . . | 6 | | | 6 | | |
| 7 | Net short-term capital gain (loss) . . . . | 7 | | | 7 | | |
| 8 | Net long-term capital gain (loss) | 8 | | | 8 | | |
| 9a | Net section 1231 gain (loss) . . . . | 9a | | | 9a | | |
| 9b | Portion of the amount on line 9a<br>attributable to gains on sales of<br>farm assets . . . . . . . . . . . . . . . . . . . . | | | | 9b | | |
| 10 | Other income (loss) (see instructions) | | | | | | |
| a | | 10a | | | 10a | | |
| b | | 10b | | | 10b | | |
| c | Total (add lines 10a and 10b) . . | 10c | | | 10c | | |
| 11 | Section 179 deduction . . . . . . . . . | 11 | | | 11 | | |
| 12 | Other deductions: | | | | | | |
| a | Contributions . . . . . . . . . . . . . . . . . | 12a | 250 | | 12a | 250 | |
| b | Investment interest expense . . . | 12b | | | 12b | | |
| c | Section 59(e)(2) expenditures | 12c | | | 12c | | |
| d | Other deductions<br>(attach schedule) . . . . . . . . . . . . . . | 12d | | | 12d | | |
| 13 | Wisconsin credits | | | | | | |
| a | Schedule _____ | 13a | | | | | |
| b | Schedule _____ | 13b | | | | | |
| c | Schedule _____ | 13c | | | | | |
| d | Schedule _____ | 13d | | | | | |
| e | Schedule _____ | 13e | | | | | |
| f | Schedule _____ | 13f | | | | | |
| g | Schedule _____ | 13g | | | | | |
| h | Schedule _____ | 13h | | | | | |
| i | Tax paid to other states<br>(enter postal abbreviation) | 13i-1 _____ | | | 13i-1 | | |
| | | 13i-2 _____ | | | 13i-2 | | |
| | | 13i-3 _____ | | | 13i-3 | | |
| j | Wisconsin tax withheld . . . . . . . . . . . . . . | 13j | | | | | |

CS Professional Suite

CIVILGEO012337

0444051123

2023 Schedule 5K-1 | Shareholder's Name  CHRIS  MAEDER     ID Number ▮▮▮▮▮▮▮     Page 3 of 4

| | (a)<br>Pro rata share items | (b)<br>Federal amount | (c)<br>Adjustment | (d)<br>Amount under<br>Wis. law | (e)<br>Wis. source amount<br>(see instructions) |
|---|---|---|---|---|---|
| 14 | Schedule K-3 is attached if checked (see instructions) .............. 14 ___ | | | | |
| 15 | Alternative minimum tax (AMT) items (list): | | | | |
| a | _____ 15a | _____ | | | |
| b | _____ 15b | _____ | | | |
| 16a | Tax-exempt interest income  16a | _____ | _____ | 16a _____ | |
| b | Other tax-exempt income ...  16b | _____ | _____ | 16b _____ | |
| c | Nondeductible expenses ...  16c | 1095 | 718 | 16c 1813 | |
| d | Property distributions .......  16d | 367366 | _____ | 16d 367366 | |
| e | Repayment of loans from shareholders ...............  16e | _____ | _____ | 16e _____ | |
| f | Foreign taxes paid or accrued ..  16f | _____ | _____ | 16f _____ | |
| 17a | Investment income ........  17a | 579 | _____ | 17a 579 | _____ |
| b | Investment expenses .......  17b | _____ | _____ | 17b _____ | _____ |
| c | Dividend distributions paid from accumulated earnings and profits .................  17c | _____ | _____ | 17c _____ | _____ |
| d | Other items and amounts (list): | | | | |
| 1 | _____ 17d-1 | _____ | _____ | 17d-1 _____ | _____ |
| 2 | SEE STATEMENT 2  17d-2 | _____ | _____ | 17d-2 _____ | _____ |
| 3 | Total (add lines 17d-1 and 17d-2) ................  17d-3 | _____ | _____ | 17d-3 _____ | _____ |
| 18a | Related entity expense addback ...................  18a | | | 18a _____ | |
| b | Related entity expense allowable ...................  18b | | | 18b _____ | |
| 19 | Income (loss) .......................  19 | | | 7383 | |
| 20 | Gross income (before deducting expenses) from all activities ...........  20 | | | 4773664 | _____ |

CS Professional Suite

HIGHLY CONFIDENTIAL

| 2023 Schedule 5K-1 | Shareholder's Name  CHRIS  MAEDER | ID Number 3 ▉▉▉▉ | Page 4 of 4 |

## Part IV  Schedule 5K-1 - Shareholder's Share of Additions and Subtractions

**Additions:**

| | | | |
|---|---|---|---:|
| 1 | State taxes accrued or paid | 1 | 718 |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | 5 | |
| 6 | Total additions for certain credits computed: | | |
| a | Business development credit | 6a | |
| b | Community rehabilitation program credit | 6b | |
| c | Development zones credits | 6c | |
| d | Economic development tax credit | 6d | |
| e | Electronics and information technology manufacturing zone credit | 6e | |
| f | Employee college savings account contribution credit | 6f | |
| g | Enterprise zone jobs credit | 6g | |
| h | Jobs tax credit | 6h | |
| i | Manufacturing and agriculture credit (computed in 2022) | 6i | |
| j | Reserved for future use | 6j | |
| k | Research credits | 6k | |
| l | Total credits (add lines 6a through 6k) | 6l | |
| 7 | Adjustment for built-in gains tax | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 | |
| 9 | Other additions: | | |
| a | | 9a | |
| b | | 9b | |
| c | | 9c | |
| d | Total other additions (add lines 9a through 9c) | 9d | |
| 10 | **Total additions (add lines 1 through 5, 6l through 8, and 9d)** | 10 | 718 |

**Subtractions:**

| | | | |
|---|---|---|---:|
| 11 | Related entity expenses eligible for subtraction | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | 13 | |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | 14 | |
| 15 | Adjustment for built-in gains tax | 15 | |
| 16 | Federal wage credits | 16 | |
| 17 | Federal research credit expenses | 17 | |
| 18 | Commercial loans | 18 | |
| 19 | Other subtractions: | | |
| a | | 19a | |
| b | | 19b | |
| c | | 19c | |
| d | Total other subtractions (add lines 19a through 19c) | 19d | |
| 20 | **Total subtractions (add lines 11 through 18 and 19d)** | 20 | |
| 21 | **Total adjustment (subtract line 20 from line 10)** | 21 | 718 |

CS Professional Suite

HIGHLY CONFIDENTIAL

0444051123

WI Section 179 Disposal Worksheet

| Form | **5S** | | | **2023** |
|---|---|---|---|---|

For 2023 or taxable year beginning                and ending

| Name | Employer Identification Number |
|---|---|
| CIVILGEO, INC. | 39 1601523 |

| | Asset Description | Date Acquired | Date Sold | Casualty Occurrence Description |
|---|---|---|---|---|
| A | VEHICLE > 6000 GVWR | 12122018 | 06032023 | |
| B | | | | |
| C | | | | |
| D | | | | |
| E | | | | |
| F | | | | |
| G | | | | |
| H | | | | |
| I | | | | |

| Sale Information: | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Gross sales price | 36,000 | | | | | | | | |
| Cost or basis | 84,800 | | | | | | | | |
| Commissions/other  expenses | | | | | | | | | |
| Accumulated depr excluding Sec 179 | 57,862 | | | | | | | | |
| Section 179 | 25,000 | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Sale to related party | | | | | | | | | |
| Casualty gain on Form 4797, Part III | | | | | | | | | |
| Section 1250 property | | | | | | | | | |
| Partial disposition of MACRS property | NO | | | | | | | | |
| **Installment Sale Information:** | | | | | | | | | |
| Property code | | | | | | | | | |
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| **Installment Sale Related Party Info:** | | | | | | | | | |
| **Casualty / Theft Information:** | | | | | | | | | |
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Property type | | | | | | | | | |
| Gain (loss) | 34,062 | | | | | | | | |
| Net gain (loss) on disposal of 179 assets | 34,062 | | | | | | | | |

HIGHLY CONFIDENTIAL

0444051123  CivilGEO,  Inc.

39-1601523

FYE: 12/31/2023

# Wisconsin  Statements

### Statement 1 - Form 5S, Page 2, Additional Information, Line 5 - Locations of Wisconsin Operations

VERONA

1

HIGHLY CONFIDENTIAL

CIVILGEO012341

0444051123   CivilGEO, Inc.
39-1601523
FYE: 12/31/2023

# Wisconsin  Statements

### Statement 2 - Form 5S, Page 3, Schedule 5K, Line 12a - Contributions

| Description | Cash Contrib 60% | Cash Contrib 30% | Noncash Contrib 50% | Qualified Contrib 50% | Noncash Contrib 30% | Cap Gain Prop 30% | Cap Gain Prop 20% | Qualified Contrib 100% | Wisconsin Adj | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARITABLE CONTRIBUTIONS | $ 250 | $ | $ | $ | $ | $ | $ | $ | $ | $ 250 |
| TOTAL | $ 250 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 250 |

2

HIGHLY CONFIDENTIAL

CIVILGEO012342

0444051123  CivilGEO, Inc.
39-1601523
FYE: 12/31/2023

# Wisconsin  Statements

### Statement 3 - Form 5S, Page 4, Schedule 5K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| DISPOSAL OF SECTION 179 PROPERTY - SEE ATTACHED WORKSHEET | $ |

### Statement 4 - Form 5S, Page 4, Schedule 5M, Line 3 - AAA Other Additions

| Description | Amount |
|---|---|
| INTEREST INCOME | $ 579 |
| GAIN ON SALE SEC 179 ASSETS | 34,062 |
| TOTAL | $ 34,641 |

### Statement 5 - Form 5S, Page 4, Schedule 5M, Line 5 - AAA Other Reductions

| Description | Amount |
|---|---|
| CHARITABLE CONTRIBUTIONS | $ 250 |
| NONDEDUCTIBLE EXPENSES | 1,813 |
| TOTAL | $ 2,063 |

3-5

HIGHLY CONFIDENTIAL

CIVILGEO012343

0444051123   CivilGEO, Inc.
39-1601523
FYE: 12/31/2023

# Wisconsin Statements

## Chris Maeder ▇▇▇▇▇

### Statement 1 - Schedule 5K-1, Page 2, Line 12a - Charitable Contributions - 60% Cash Limitation

| Description | Federal Schedule K-1 | Wisconsin Adjustment | Wisconsin Amount | WI Source Amount |
|---|---|---|---|---|
| CHARITABLE   CONTRIBUTIONS | $              250 | $                0 | $              250 | $ |
| TOTAL | $              250 | $ | $              250 | |

1

HIGHLY CONFIDENTIAL

0444051123  CivilGEO, Inc.
39-1601523
FYE: 12/31/2023

# Wisconsin Statements
## Chris Maeder

▄▄▄▄▄▄▄▄▄▄▄▄▄

### Statement 2 - Schedule 5K-1, Page 3, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| SHAREHOLDER'S DISPOSAL OF SEC 179 PROPERTY-SEE ATTACHED WRK | |

2

HIGHLY CONFIDENTIAL

CIVILGEO012345

## WI Schedule 5K-1 - Shareholder's Disposition of Section 179 Property

| Form **5S** Schedule 5K-1 | | **2023** |
|---|---|---|

For 2023 or taxable year beginning _____ and ending _____

Name
CIVILGEO, INC.
CHRIS MAEDER

Taxpayer Identification Number
39 1601523

| | Asset Description | Date Acquired | Date Disposed | Casualty Occurrence Description |
|---|---|---|---|---|
| A | VEHICLE > 6000 GVWR | 12122018 | 06032023 | |
| B | | | | |
| C | | | | |
| D | | | | |
| E | | | | |
| F | | | | |
| G | | | | |
| H | | | | |
| I | | | | |

| Sale Information: | Property A | Property B | Property C | Property D | Property E | Property F | Property G | Property H | Property I |
|---|---|---|---|---|---|---|---|---|---|
| Gross sales price | 36,000 | | | | | | | | |
| Cost or basis | 84,800 | | | | | | | | |
| Commissions/other expenses | | | | | | | | | |
| Accumulated depr excluding Sec 179 | 57,862 | | | | | | | | |
| Section 179 | 25,000 | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Sale to related party | | | | | | | | | |
| Casualty gain on Form 4797, Part III | | | | | | | | | |
| Section 1250 property | | | | | | | | | |
| Partial disposition of MACRS property | NO | | | | | | | | |

| Installment Sale Information: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Property code | | | | | | | | | |
| Mortgage and other debts | | | | | | | | | |
| Current year payments received | | | | | | | | | |
| Prior year payments received | | | | | | | | | |
| **Installment Sale Related Party Info:** | | | | | | | | | |

| Casualty / Theft Information: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total net reimbursement | | | | | | | | | |
| Cost or basis | | | | | | | | | |
| Accumulated depr excluding Sec 179 | | | | | | | | | |
| Section 179 | | | | | | | | | |
| FMV before loss | | | | | | | | | |
| FMV after loss | | | | | | | | | |
| AMT gain/loss adjustment | | | | | | | | | |
| Property type | | | | | | | | | |

HIGHLY CONFIDENTIAL